**KWAI FUN WONG; Wu–Wei Tien Tao Association, Plaintiffs–Appellees,**

v.

**David BEEBE, a former Immigration and Naturalization Service (nka Department of Homeland Security) Official; United States of America, Defendants–Appellants.**

**No. 07–35426.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 3, 2009.

Submission Withdrawn March 4, 2009.

Resubmitted May 24, 2010.

Filed June 4, 2010.

Thomas M. Steenson, Esquire, Zan E. Tewksbury, Esquire, Beth Creighton, Steenson, Schumann, Tewksbury, Creighton & Rose, PC, Portland, OR, for Plaintiffs–Appellees.

Anne Murphy, Zachary Carl Richter, U.S. Department of Justice, Civil Division, Washington, DC, R. Joseph Sher, Assistant U.S., United States Attorney, Alexandria, VA, Kelly A. Zusman, Assistant U.S., Office of the U.S. Attorney, Portland, OR, for Defendants–Appellants.

Before: GRABER, FISHER and M. SMITH, Circuit Judges.

MEMORANDUM *

Kwai Fun Wong filed this 42 U.S.C. § 1983 action alleging that David V. Beebe, former director of the Portland, Oregon, district office of the Immigration and Naturalization Service, violated her Fourth Amendment rights. In 1999, Wong was detained for five days in Multnomah County jails pending her removal from the United States. During her detention she was subjected to two strip searches, allegedly in the presence of men. Beebe appeals the district court's denial of his motion for summary judgment seeking qualified immunity. In light of the recent en banc decision in *Bull v. City & County of San Francisco,* 595 F.3d 964 (9th Cir. 2010), we reverse.

In *Bull,* we upheld a county's blanket policy requiring strip searches of all arrestees classified for housing in the general jail population. *Id.* at 982. Although Wong was searched under a similar policy, she argues that her searches were unconstitutional because she was an immigration detainee rather than a domestic criminal arrestee and because she was searched not only upon her introduction to the general jail population but also upon her transfer

_____
* This disposition is not appropriate for publication and is not precedent except as provided

by 9th Cir. R. 36–3.

between secure jail facilities. We need not decide whether the searches were unconstitutional, however, because even assuming a constitutional violation, Beebe is entitled to summary judgment because the right to be free from strip searches under those circumstances was not "clearly established" in 1999. *Harlow v. Fitzgerald,* 457 U.S. 800, 818, 102 S.Ct. 2727, 73 L.Ed.2d 396 (1982); *see also Bull,* 595 F.3d at 978 n. 14 (upholding a blanket strip search policy covering not only dangerous detainees but also "persons with no criminal history arrested for trivial offenses," who "pose no credible risk of smuggling contraband into jails" (internal quotation marks omitted)); *Bell v. Wolfish,* 441 U.S. 520, 524, 99 S.Ct. 1861, 60 L.Ed.2d 447 (1979) (upholding a blanket strip search policy covering witnesses in protective custody and persons incarcerated for civil contempt).

Wong also alleges that she was searched in the presence of men, in violation of the county's written policy. If true, the searches may have been unconstitutional. *See Bull,* 595 F.3d at 967. Wong has not produced any evidence, however, suggesting that Beebe knew or should have known that she would be searched in the presence of men. *See Kwai Fun Wong v. United States,* 373 F.3d 952, 966–67 (9th Cir.2004). Beebe is therefore entitled to qualified immunity. And Wong has not named as a defendant anyone who performed or authorized such a search.

The parties shall bear their own costs of appeal.

**REVERSED** and **REMANDED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.